**Rogers J. MATTHEWS, Plaintiff–Appellant,**

v.

**Jo Anne B. BARNHART, Commissioner of Social Security, Defendant–Appellee.**

No. 04–30278.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Sept. 22, 2004.

James Spruel, Jr, Law Offices of James Spruel Jr & James E. Burks, Lake Charles, LA, for Plaintiff–Appellant.

John A. Broadwell, Assistant U.S. Attorney, U.S. Attorney's Office Western District of Louisiana, Shreveport, LA, for Defendant–Appellee.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

Rogers J. Matthews appeals the denial of his application for Social Security dis-

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be

ability benefits alleging that he was disabled because of chronic gout in his right hip and knee. Matthews argues that the ALJ erred in determining that he retained a residual functional capacity ("RFC") to do light work. He also argues that a vocational expert's ("VE") report relied on by the ALJ in making that determination was deficient.

The objective medical evidence in the administrative record shows that Matthews did suffer pain as a result of his gout condition but that he sought treatment only sporadically. There were long periods of time where Matthews sought no treatment at all. His condition was being successfully treated through medication and his occasional flare-ups responded well to injections of anti-inflammatory and pain-relieving drugs. No treating physician ever indicated that Matthews could not work or that he was disabled. The Commissioner's determination that Matthews retained an RFC for light work is supported by substantial evidence in the record as a whole. *See Ripley v. Chater,* 67 F.3d 552, 557 (5th Cir.1995).

Finally, Matthews did not challenge the VE's report at the administrative hearing level. Thus, we decline to reverse the Commissioner's decision on the basis of any alleged deficiencies in the VE's report. *See Carey v. Apfel,* 230 F.3d 131, 146–47 (5th Cir.2000). We will not consider Matthews' argument, raised for the first time in his reply brief, that *Carey* is inapposite to this case. *See Yohey v. Collins,* 985 F.2d 222, 225 (5th Cir.1993).

AFFIRMED.

published and is not precedent except under the limited circumstances set forth in 5TH CIR